1   Law Offices of
    Michael E. Grodsky (State Bar No. 41379)
2   5900 Wilshire Boulevard #26068, Suite 2600
    Los Angeles, Calif. 90036

3   (323) 692-9291  FAX (323) 936-1861

4   Petitioning Creditor

**FILED**

APR 19 2013

UNITED STATES BANKRUPTCY COURT
SAN FRANCISCO, CA

8   **UNITED STATES BANKRUPTCY COURT**
    **NORTHERN DISTRICT OF CALIFORNIA**
9   **SAN FRANCISCO DIVISION**

11  In re:                          )    13-30477-HLB
                                    )
12  Monica H. Hujazi               )    DECLARATION OF MICHAEL
              Alleged Debtor       )    GRODSKY
13  ————————————————————————————————)
                                         Date:   April 25, 2013
14                                       Time:
                                         Place: Crtrm. 23

15          I, Michael E. Grodsky, hereby declare the following of my

16  own knowledge; and if I were called to testify, I could and would

17  competently testify to the following.

18          I am one of the petitioning creditors in this case. I make

19  this declaration in opposition to the motion of Ms. Hujazi to dis-

20  miss the petition.

21          Before anything, I wish to apologize to the court, counsel,

22  all creditors and the alleged debtor for the lateness of this decla-

23  ration.

24          Since March 25, 2013 I have been in jury trial in the matter

25  of People vs. Barbara Grady, heard in San Fernando Superior Court

26  Dept. "B". The jury rendered its verdict just yesterday, April 18,

27  2013. That case is an insurance fraud case spreading over the years

28  2008-2010, and involving literally cases of documents.

Case: 13-30477   Doc# 44   Filed: 04/19/13   Entered: 04/22/13 11:22:57   Page 1 of 41

1    Additionally, my client, Ms. Grady, is seriously mentally
2 ill, was hospitalized no fewer than four times for psychoses during
3 that time (and once actually during the trial itself), and a plea of
4 not guilty by reason of insanity was entered and that hearing is set
5 for this Tuesday, April 23, 2013.

6    As a result of the professional obligations I have in the
7 above-mentioned case, and its continuing obligations in the upcoming
8 sanity phase, I have been unable to prepare this declaration before
9 this date. I am also under extreme pressure to prepare for and
10 handle the sanity phase, as considerable additiional evidence on
11 that subject was adduced at the trial. These matters must be
12 prepared and organized for the upcoming hearing, together with the
13 necessary witnesses.

14    Accordingly, this declaration is a mere skeleton of what can
15 be set forth regarding my commercial/professional relationship with
16 the alleged debtor.

17    I was originally retained to represent Ms. Hujazi in the
18 matter of People vs. Hujazi, 9HY06242, and all related matters. The
19 case beginning 9HY was a 39-count misdemeanor complaint alleging
20 improper, unliveable conditions in a building of some 54 units lo-
21 cated at 1645 N. Alexandria Ave., Los Angeles. The story she gave
22 was one of rampant official city corruption, seriously impacting her
23 proprietary and financial rights.

24    The "related matters" mentioned above concerned trials she
25 had been through with attorney Harold Greenberg. She wanted to
26 replace him because of some dissatisfaction with Mr. Greenberg's
27 service. She noted that the prior trials were marked by a denial of
28 her right to assert a defense, where she had evidence that others

ael E. Grodsky
ney at Law
.ngeles, California

1  (her tenants) caused the unsafe conditions. She specifically in-
2  structed me to litigate everything, leaving no stones unturned. She
3  asked me also to handle the appeals in the prior matters handled by
4  Mr. Greenberg.

5      I undertook this massive litigational challenge at the rate
6  of $200 per hour, pursuant to the attached contract.

7      Pursuant to this contract, I undertook very substantial
8  responsibilities, and began filing motions to force the granting of
9  a jury trial. We demurred to the complaint in the 9HY case and
10 litigated the denial by way of writ. We filed motions on every con-
11 ceivable area of possible litigation, even visiting the U.S. Supreme
12 Court on the issue of jury trial in landlord/tenant property damage
13 cases. Cert denied, but worth the try.

14     We also handled the appeals in the matters handled by Mr.
15 Greenberg, and the appellate work in the 9HY case, until we were
16 advised to stop before filing of this bankruptcy action.

17     As a matter of a favor to Ms. Hujazi, who lives in
18 Hillsborough but had the case in Los Angeles, I agreed on two occa-
19 sions to appear **specially** for her in a matter she filed *in pro per*
20 against Mr. Greenberg, her former attorney. I did so, and on each
21 occasion informed her, both in writing and verbally by telephone,
22 that she had to serve Mr. Greenberg or the case would be dismissed.
23 She failed and refused to serve Mr. Greenberg, and her case was
24 dismissed for lack of prosecution. She complains that I left her
25 without knowledge of the last hearing, the one for which I refused
26 to show up and so notified her.

27     Some time after this situation, I was contacted by Attorney
28 Robert Hirsch to give a declaration regarding Ms. Hujazi's lack of

1 notice. I told Mr. Hirsch that I had notified Ms. Hujazi of the
2 latest hearing in writing and by phone, and he asked me to produce
3 the writing. At the time I was unable to produce the written
4 notification. Mr. Hirsch insisted that if I was unable to produce
5 the copy of my letter with some indication of delivery, that I most
6 likely forgot to mail the original. Considering that I am in my
7 seventies and occasionally have memory failures, I signed his decla-
8 ration for Ms. Hujazi.

9      At some subsequent time, I found the copy of the letter I
10 had sent to Ms. Hujazi, copied as usual with a picture of the en-
11 velope in which it was mailed. A copy of that letter is attached,
12 together with a copy of the letter and envelope as mentioned above.
13 It appears that Ms. Hujazi discovered and then took advantage of my
14 memory lapse in the Greenberg matter. She knew what was going on.
15 And I was never counsel of record in the matter.

16      It further appears that Ms. Hujazi's only complaint about my
17 services is that I left her "in the lerch" in the greenberg matter,
18 cleared up above. There is, so far as I have seen, no complaint
19 regarding the over $300,000 worth of services I rendered to her in
20 the matters of the appeals, writs, application for Cert to the U.S.
21 Supreme Court, nor the very long jury trial in the 9HY case. The
22 cases were all aimed at the Ninth Circuit, where the question of a
23 jury trial is not a question.

24      Considering the extreme pressure of the Grady matter cur-
25 rently pending the sanity hearing, I am unable to list at length all
26 the work I undertook for Ms. Hujazi. I attach all the statements I
27 sent Ms. Hujazi, with their recording of all payments received. The
28 balance due is $312,940.00.

1          I declare under penalty of perjury under the laws of the

2    State of California that the foregoing is true and correct. Executed

3    this Nineteenth day of April, 2013 at Los Angeles County.

4

5

6    Michael E. Grodsky
     Declarant/Creditor

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF MICHAEL GRODSKY

hael E. Grodsky
ney at Law
Angeles, California

LAW OFFICES OF MICHAEL E. GRODSKY
6010 Wilshire Blvd., Suite 403
Los Angeles CA 90036
(323) 692-9291 FAX (323) 936-1861
CRIMINAL RETAINER AGREEMENT

Client  Monica Huiazi                                    Date  9-25-09

Address  979 N. Amphlett Blvd., San Mateo CA 94401      Res.  (650) 346-4408

City/State/Zip  San Mateo CA 94401                       Ofc/Cell  (650) 685-8550

You have decided to engage the Law Offices of Michael E. Grodsky to represent you in
connection with your legal matter, a charge of _Housing Codes, before which you
suffered the following prior convictions: Another Housing Code Violation_____.

We will provide our services, make court appearances, and other actions necessary for
your case. Often times, attorneys in our firm, may be called upon to assist your attorney.
For those services there will be no additional charge.

The fee arrangement for representing you will be:
INITIAL NON-REFUNDABLE / TRUE RETAINER: $1,000.00
ADDITIONAL FEES, FOR RETAINER OR FOR WORK AS NOTED: $200.00 per
hour, 0.2 hr. minimum for any action taken on file, billing sent bi-weekly. Original
deposit $2,500.00. Supplemental deposits may be required as the case progresses and as
the deposit gets earned. At the conclusion of the case, an accounting will be rendered and
the account closed, either with a return of unearned deposits or with an additional
payment.

A non-refundable/true retainer is a flat fee. In order to guarantee our being available for
enough time to handle all the services listed herein, we will reserve that time for you
exclusively. We will neither seek nor accept business which might interfere with this
commitment to you. As a result of this situation, all true retainers paid to this office are
non-refundable. Payment on schedule is a condition precedent to performance of legal
services.

Our fees remain non-refundable in case of an early disposition or settlement approved by
the client, substitution of other counsel, or for any other reason. You agree to a charge of
$50.00 for any returned check, and that and all later payments must be made in cash only.

For the sums above, our office agrees to provide you with legal services for your criminal
case. In this instance, the retainer covers the legal services set forth below, as specified by
the line with our initials placed next to it.

You agree that there are no guarantees as to the ultimate outcome of your case. We will
use our best efforts for you.



## LEGAL SERVICES TO BE PROVIDED.

Entire case including jury trial if required.

The legal fees agreed to above are attorney's fees only. They are not for the payment of any costs necessary in your case. Costs can include investigators, travel and room accommodations, experts (psychological, alcohol, fingerprint, etc.) evidence analysis, physical exhibits, presentation materials, and any other expenses reasonably related to preparation for trial and/or settlement. YOU AGREE THAT ALL COSTS WILL BE ADDITIONALLY PAID BY YOURSELF ONLY AND NOT BY THE ATTORNEY.

## SPECIFIC NOTES PERTAINING TO YOUR LEGAL MATTER:

**YOUR DUTIES** – You agree to keep us informed of your address and telephone/fax information at all times. If we don't have your address/phone, you may find yourself with an outstanding warrant for your arrest. You further agree to send to us immediately any document you receive from anywhere, excepting from this office. And further you agree to telephone this office when you receive any communication on your case at all, from this office or elsewhere.

**AMOUNT OF WORK** – It is possible in rare cases that a matter can be concluded with a single telephone call or appearance. If such were to occur in your case, you recognize that the entire fee will have been earned. By agreeing to this retainer, you are instructing me to make that phone call, or to conclude your case favorably in any legal manner possible, and that the entire fee will have been earned.

**RETRIAL OR HUNG JURY**- This agreement does not include retrials. If your case results in a hung jury or mistrial or other decision wherein the case must be retried, the law office will require an additional retainer fee.

**APPEAL** – This retainer does not include appeals, writs or other appellate work.

**ATTORNEY REVIEW** – You have the right to have this agreement independently reviewed by any attorney of your choosing. You should do this for all important business agreements. You hereby waive your right to have an attorney of your choosing independently review this agreement.

**CASE FILE** – We will offer you your entire file at the conclusion of your case. You agree that we do not have to keep the file thereafter for any reason.

**EXTENSION OF RETAINER** – This retainer agreement may be extended orally, supported by additional retainer sums being paid. Any such extension is under the same terms as this one.

**ACCEPTANCE OF AGREEMENT** – This agreement is deemed accepted in Los Angeles County at 6010 Wilshire Blvd., Suite 403, Los Angeles CA 90036

10/02/2008 13:08 FAX  16508858558        M&J REAL ESTATE

09/25/2009  16:01     3239361861                      MICHAEL E GRODSKY        @004/004

                                                                        PAGE  8

PLEASE READ THIS AGREEMENT CAREFULLY.. IF YOU HAVE ANY
QUESTIONS ABOUT THIS AGREEMENT, NOW IS THE TIME TO ASK THEM.
WHEN YOU SIGN THIS AGREEMENT, WE MUST CONCLUDE THAT YOU
HAVE COMPLETELY UNDERSTOOD THE TERMS.

                ACCEPTED, AGREED TO, AND A COPY RECEIVED

Law Offices of
MICHAEL E. GRODSKY                          CLIENT

By: _____              x _____

Date: _9_/_29_/_09_/                     Date: _9_/_29_/_09_/



Law Offices of
# MICHAEL E. GRODSKY

June 3, 2011

Ms. Monica Hujazi
909 N. Amphlett Blvd.
San Mateo CA 94401

                    Re:   Greenberg Matter

Dear Ms. Hujazi,

     I appeared for you yesterday, June 2, 2011 in the Green-
berg matter. The matter is continued to July 6, 2011 in Depart-
ment 36 at the Mosk Courthouse, 111 N. Hill St., Los Angeles.

     I cannot continue to appear specially for you. You need
to either attend that hearing yourself or find a lawyer who
understands civil procedure.

     Thank you for your courtesy and cooperation.

                            Sincerely yours,
                            LAW OFFICE OF MICHAEL E. GRODSKY

                            By _____
MEG:abg                        Attorney at Law

0 WILSHIRE BLVD

Case: 13-30477   Doc# 44   Filed: 04/19/13   Entered: 04/22/13 11:22:57   Page 9 of 41





Law Offices of
E. GRODSKY

MS. MONICA HUJAZI
909 N. AMPHLETT
SAN MATEO CA 94401

5900 WILSHIRE BOULEVARD #26068 SUITE 2600 LOS ANGELES. CALIFORNIA 90036

Matter

erday, June 2, 2011 in the Green-
inued to July 6, 2011 in Depart-
111 N. Hill St., Los Angeles.

pear specially for you. You need
ourself or find a lawyer who

esy and cooperation.

incerely yours,
AW OFFICE OF MICHAEL E. GRODSKY

ctorney at Law

**Michael E. Grodsky**
Attorney at Law
6010 Wilshire Blvd.
Suite 403
Los Angeles CA 90036

19-Dec-09

Statement for Monica Hujazi

| Date | Action | Time |
|------|--------|------|
| | Rec'd on acct of fees | $2,500 |
| 11/13/2009 | Court Hearing | 3.0 |
| 12/18/2009 | Court Hearing | 3.0 |
| 11/13/2009 | Reserch Pet'n for Rehearing etc | 1.1 |
| 11/13/2009 | Review of appellate decision | 1.1 |
| 11/14/2009 | Research re: Law of the Case | 1.2 |
| 11/15/2009 | Final research and preparation petn Rehear | 3.1 |
| 29-Nov | Review amicus brief Apt Owners Assoc | 0.8 |
| 11/30/2009 | Prepare habeas petn except IAC allegation | 1.8 |
| 4-Dec | Review/Index docs from Greenberg | 2.2 |
| 12/5/2009 | Review/Index docs from Greenberg | 2.1 |
| 12/9/2009 | Research Plumbing, Building codes/analyze | 4.7 |
| 12/11/2009 | Review/brief cases from Apt Owners brief | 5.0 |
| 12/12/2009 | Review/brief cases from Apt Owners brief | 5.1 |
| 12/13/2009 | Review/brief cases from Apt Owners brief | 4.0 |
| 12/14/2009 | Review/brief cases from Apt Owners brief | 3.5 |
| 12/15/2009 | Prepare draft petn for writ | 7.0 |
| 12/16/2009 | Review bail ooposition/research authority | 1.7 |
| 12/16/2009 | Prepare amendments to petn | 1.1 |
| 12/17/2009 | Copy/assemble/print/bind/copy/file petn | 1.0 |
| 12/19/2009 | Prepare report letter | 2.7 |

55.2 Hours

57.5 hrs @ $200 per hour = $11500.00
Less $2,500 retainer paid in          2500.00
                                      9000.00
Kinko's bill -- binding writ petition   26.90
                                     $9,026.90
                              **Now due and payable**

**Michael E. Grodsky**
Attorney at Law
6010 Wilshire Blvd.
Suite 403
Los Angeles CA 90036

21-Feb-10

Statement for Monica Hujazi

| Date | Services Rendered | Time |
|---|---|---|
| 12/28/2010 | Recd 18-pg fax fm Duran -- R/R | 2.1 |
| 1/4/2010 | Research re:State cert | 4.5 |
| 1/5/2010 | Prep petn for cert (State) | 4.2 |
| 1/6/2010 | Ltr Greenberg | 0.5 |
| 1/6/2010 | Ltr authorization fm Huj. To Greenberg | 0.7 |
| 1/6/2010 | Ofc Appt w/Hujazi, signed authorization | 1.1 |
| 1/11/2010 | telcon Duran, wants re-inspection--ref Hyman | 0.3 |
| 1/18/2010 | Recd ltr Greenberg -- files ready | 0.3 |
| 1/22/2010 | Rec'd ltr Greenberg | 0.3 |
| 1/22/2010 | Recd ltr Duran poor cond at Alexandria | 0.3 |
| 1/25/2010 | Recd ltr Greenberg re:file availability | 0.3 |
| 1/25/2010 | Rec'd notice default fm. Appeal Ct | 0.3 |
| 1/26/2010 | Rec'd copy notice default fm. Hujazi | 0.3 |
| 1/27/2010 | Ltr fm Duran - no resident mgr. no hot water | 0.3 |
| 1/27/2010 | R/R fax from Duran - 4 pages | 0.3 |
| 1/28/2010 | Rec'd 18-pg fax fm Duran re:open case | 0.4 |
| 1/28/2010 | R/R fax from Duran | 2.4 |
| 1/28/2010 | telcon A.Hyman re: new complaints | 0.3 |
| 1/28/2010 | rec'd 2 pf fax from Duran - hot water | 0.2 |
| 1/29/2010 | Appearance in H'wd Court | 3.0 |
| 1/29/2010 | 19 more pages faxed in - Duran | 0.2 |
| 1/29/2010 | R/R fax from Duran | 0.3 |
| 2/3/2010 | Appearance in H'wd Court | 3.0 |
| 2/10/2010 | Review decision by Supreme Court | 0.2 |
| 2/14/2010 | Review Trial matewrials to prep Petn for Cert | 5.8 |
| 2/15/10 | Further review to prep Cert petn. | 5.6 |
| 2/16/2010 | Online research to secure iteems for Appndx | 4.4 |
| 2/16/2010 | Prep 1st portion of materials fm trial for Cert | 3.6 |
| 2/16/2010 | Liibrary research for addl materials | 3.7 |
| 2/17/2010 | Online research for addl materials - Cert | 4.9 |
| 2/17/2010 | Prep addl materials for appndx on cert | 3.7 |
| 2/17/2010 | telcon printer - orig. inst | 0.6 |
| 2/17/2010 | Ltr to Printers w/$300. Ck to USSC | 1.0 |
| 2/17/2010 | telcon Sally @Cockle Printing - more inst. | 1.0 |
| 2/18/2010 | Complete review 1st draft appndx - cert | 2.4 |
| 2/18/2010 | telcon printer | 0.3 |

| | | |
|---|---|---|
| | Total Hours | 62.8 |
| | 62.8 Hrs times $200 per hour | 12,560.00 |

## COSTS

| Date | Description | Amount |
|------|-------------|-------:|
| 1/7/2010 | Kinkos for binding | 61.85 |
| 1/7/2010 | Mail cert petn Sacto overnight | 55.28 |
| 2/15/2010 | Filing Fee USSC | 300.00 |
| 2/17/2010 | mail USSC cert petn | 36.60 |
| 2/17/2010 | printing costs -- USSC cert petn | 2,600.00 |

Total Costs    3,053.73

Total Fees and Costs now due and payable    15,613.73

**Michael E. Grodsky**
Attorney at Law
6010 Wilshire Blvd.
Suite 403
Los Angeles CA  90036

21-Feb-10

Statement for **Monica Hujazi**

| Date | Services Rendered | Time | Money |
|------|-------------------|------|-------|
| 2/21/2010 | Balance forward | | $15,613.73 |
| | | | |
| 2/20/2010 | Federal Legal Conflict Research (USSC) | 10.0 | |
| 2/21/2010 | Federal Legal Conflict Research (USSC) | 10.0 | |
| 2/22/2010 | State legal conflict research (USSC) | 10.0 | |
| 2/23/2010 | Prepare first draft, petn for cert (USSC) | 3.4 | |
| 2/24/2010 | Ct. Hrg  - extended - bail, arraign, etc. | 4.0 | |
| 2/24/2010 | Review appendix info as printed (USSC) | 0.8 | |
| 2/25/2010 | Telcon printer re: edits to appendix (USSC) | 0.6 | |
| 2/26/2010 | Complete review Petn/appndx from Printer | 1.3 | |
| 2/26/2010 | telcon printer re: edits to Petition (USSC) | 0.9 | |
| 2/26/2010 | Prepare amendmenets Petn and send | 0.7 | |
| 2/27/2010 | R/R final petn for USSC writ | 1.1 | |
| 2/27/2010 | Telcon printer final changes petn cert USSC | 0.6 | |
| 2/28/2010 | R/R commun. USSC Clerk, served orders | 1.5 | |
| 3/5/2010 | R/R ltr fax fm CI -- Consult Ethics counsel | 1.5 | |
| 3/6/2010 | 3 telcons, re: default, onsite mgmnt, USSC | 1.2 | |
| 3/8/2010 | Prep/mail ltr Greenberg - ethics | 0.8 | |
| 3/15/2010 | Prepare/file mtn for relief from default | 2.5 | |
| 3/17/2010 | R/R ltr LAFD w/ forthwith orders | 0.7 | |
| | Total Hours | 51.6 | |
| | Fees Earned This Period | | $10,320.00 |
| | | | |
| 3/9/2010 | Payment received -- Thank You | | -$7,806.87 |
| | | | |
| | **Now Due** | | $18,126.86 |

PAGE 09/36          MICHAEL E GRODSKY          3239361861          04/19/2013 10:49

**Michael E. Grodsky**
Attorney at Law
6010 Wilshire Blvd.
Suite 403
Los Angeles CA 90036

30-May-10

Statement for **Monica Hujazi**

| Date | Services Rendered | Time | Money |
|------|-------------------|------|-------|
| 3/20/2010 | Balance forward | | 18,126.86 |
| | | | |
| 3/24/2010 | Ct. App -- ext. Argue over insp, a/p, cont to 4/30 | 3.4 | |
| 3/25/2010 | Telcon M.Duran re: notice to Rick Curcio on app mttrs | 0.4 | |
| 3/26/2010 | Prep Appt of Counsel for Cl sig. | 0.4 | |
| 3/26/2010 | Left msg. sign appt. counsel QUICK | 0.2 | |
| 3/27/2010 | Recd/Read Ct. Order from LASC AppDiv re: Rule8.814b | 0.3 | |
| 3/27/2010 | Ltr to Cl re: signing appt of counsel | 0.5 | |
| 4/8/2010 | Research Ineffective Counsel re:repealed laws | 4.8 | |
| 4/10/2010 | Research Habeas Petn., incl misd complaint/Ordinances | 3.8 | |
| 4/12/2010 | Prepare/execute/file writ habeas corpus 7HY Case | 4 | |
| 4/12/2010 | Telcon Cl. Re: filed writ petn. fin. Matters | 0.5 | |
| 4/13/2010 | Telcon Cl. Re: Pmt, History of Case @ Union St. | 0.5 | |
| 4/14/2010 | Recd/read FAX fm Cl. Re: City Offical angry rre:appeals | 0.5 | |
| 4/21/2010 | Recd msg cancel expected appt for insp | 0.2 | |
| 4/21/2010 | Telcon M.Duran re: sched of appeals/writs | 0.5 | |
| 4/21/2010 | Recd/read ext mtn by Duran | 1.5 | |
| 4/22/2010 | Ext. res/review/inspect as OR term, prep opposition | 5.5 | |
| 4/23/2010 | Recd Order fm LASC Appdiv reject app for unsigned subst | 0.2 | |
| 4/27/2010 | Recd order of LASC remitting case -- no subst. | 0.2 | |
| 4/29/2010 | Sent new copy subst atty by FAX, w/cover ltr | 0.5 | |
| 4/29/2010 | Recd subst signed | 0.1 | |
| 4/29/2010 | Basic internal res. re: REAP w/trial memo | 9.3 | |
| 4/30/2010 | Ext. ct. app., argue ppl's mtn and contin a/p - appeals | 3.5 | |
| 4/30/2010 | telcon cl. She has witness, poss cond. Exam, insp order. | 0.4 | |
| 4/30/2010 | Recd closing bill Cockle Printing and paid same | 0.2 | 1,596.55 |
| 4/30/2010 | Recd pmt | 0 | -8,000 |
| 5/1/2010 | Prep ltr following ct. app to cl. /fax/mail | 0.7 | |
| 5/1/2010 | Recd copy of E-01 Notice, sent to Gary Haddock | 0 | |
| 5/3/2010 | Ext telcon re: cooperate in other cases, Monica | 0.7 | |
| 5/3/2010 | telcon Monica re: quest. If Bachrach case applies | 0.4 | |
| 5/3/2010 | Serve subst on Greenberg | 0.2 | |
| 5/3/2010 | Recd. Notice Petn cert in USSC denied | 0.2 | |
| 5/3/2010 | Recd snippy ltr Greenberg - sent out subst | 0.3 | |
| 5/3/2010 | Prep ltr Duran re: insp ·· prop in receivrship | 0.6 | |
| 5/3/2010 | Recd multi-page fax from Playa Vista Mgmnt. | 0.5 | |
| 5/6/2010 | Prep amen memo to set aside default | 0.7 | |
| 5/6/2010 | Recd ltr Duran re:inspections | 0.3 | |

PAGE 16/36         323936 1861   MICHAEL E GRODSKY   04/19/2013 10:49

| Date | Description | Hours |
|---|---|---|
| 5/8/2010 | Supp Petn writ habeas on 7HY case | 2.5 |
| 5/7/2010 | Research found CC 1941.2 - prep 2d petn Habeas | 5.5 |
| 5/12/2010 | Addl REAP Research | 2.3 |
| 5/17/2010 | New mtn default w/subst filed/served | 2.5 |
| 5/19/2010 | Begin review of entire trial file in 8HY case | 7.5 |
| 5/20/2010 | Review trial transcript for appeal 8HY case | 4 |
| 5/21/2010 | Recd order reinstating appeal in 8HY case | 0.2 |
| 5/27/2010 | Recd ord denying relief 2d Habeas - will file as amend to 1st | 0.2 |
| 5/21/2010 | Review trial transcript for appeal 8HY case | 2.5 |
| 5/22/2010 | Review trial transcript for appeal 8HY case | 3.5 |
| 5/23/2010 | Review trial transcript for appeal 8HY case | 2.5 |
| 5/24/2010 | Review trial transcript for appeal 8HY case | 3 |
| 5/25/2010 | Review trial transcript for appeal 8HY case | 3.5 |
| 5/26/2010 | Review trial transcript for appeal 8HY case | 2.5 |
| 5/27/2010 | Review trial transcript for appeal 8HY case | 2.5 |
| 5/28/2010 | Review trial transcript for appeal 8HY case | 2 |

|  |  |
|---|---|
| Total Hours | 92.7 |
| Fees Earned This Period | 18,540.00 |
| Total Now Due | 30,263.41 |

**Michael E. Grodsky**
Attorney at Law
6010 Wilshire Blvd.
Suite 403
Los Angeles CA 90036

30-Jun-10

Statement for **Monica Hujazi**

| Date | Services Rendered | Time | Money |
|---|---|---|---|
| 5/30/2010 | Balance forward | | 30,263.41 |
| | | | |
| 6/1/2010 | Review of Habeas ruling, research, prep amended habeas | 3.5 | |
| 6/1/2010 | File/Serve Amended Habeas Petn. | 1.4 | |
| 6/1/2010 | Ct. App -extended-cont to 6/28 for a/p | 3.5 | |
| 6/2/2010 | Research re: USSC cases on Morisette | 6.5 | |
| 6/1/2010 | Research re: cases on Costa-Hawkins rental Act & Preemption | 14.5 | |
| 6/3/2010 | Prep 1st draft of AOB | 4.5 | |
| 6/3/2010 | Recd, Read Considered ct. order on Appeal | 0.3 | |
| 6/7/2010 | Telcon atty Brand w/US Dept Labor re subpena enforcement | 0.5 | |
| 6/11/2010 | Rec'd Payment | 0 | -8,000.00 |
| 6/16/2010 | Transcripts review for appeal brief | 4.5 | |
| 6/17/2010 | Review - add'l transcripts with clerical issues | 8.5 | |
| 6/19/2010 | Review trial, P/S transcripts review of earlier 402 conf. | 9.5 | |
| 6/22/2010 | Recd/read/studied offer ltr from Duran | 0.7 | |
| 6/22/2010 | Jury Inst review for appeal | 3.5 | |
| 6/23/2010 | Prep chart to compare ordinances w/jury inst | 5.5 | |
| 6/24/2010 | Research to find Calif Plumbing and Building Codes, not published | 4.5 | |
| 6/25/2010 | Further research re: Plumbing & Building Codes | 5.5 | |
| 6/26/2010 | compare jury inst to ordinance & complaint - discrepancies | 9.5 | |
| 6/27/2010 | Research: can we raise jury inst w/no objection at trial | 9.5 | |
| 6/28/2010 | Prepare final version AOB | 2.5 | |
| 6/28/2010 | Final form AOB, prep forf filing-travel to ct to file - emergency | 2 | |

|  | | | |
|---|---|---|---|
| | Total Hours | 100.4 | |
| | Fees Earned This Period | | 20,080.00 |
| | | | |
| | Total Now Due | | 42,343.41 |

**Michael E. Grodsky**
Attorney at Law
6010 Wilshire Blvd.
Suite 403
Los Angeles CA 90036

31-Jul-10

Statement for **Monica Hujazi**

| Date | Services Rendered | Time | Money |
|------|-------------------|------|-------|
| 6/28/2010 | Balance forward | | 42,343.41 |
| 6/29/2010 | Opening Brief Served on App Sec., City Atty | 1.5 | |
| 6/30/2010 | Court App | 3 | |
| 7/10/2010 | Rec'd e-mail Bill Hooey | 0.3 | |
| 7/13/2010 | Rec'd e-mail Bill Hooey from Client | 0.2 | |
| 7/14/2010 | Prep ltr Cl. & Fax | 0.5 | |
| 7/15/2010 | Rec'd Ck. | | -8000 |
| 7/17/2010 | Research UCLA Law Lib. Re: Demurrer. Secured annotations PC | 3.5 | |
| 7/17/2010 | Further Research Demurrer utilizing annotations | 4 | |
| 7/18/2010 | Case Law research w/Annotations | 5 | |
| 7/19/2010 | Further Research Demurrer utilizing annotations | 4 | |
| 7/20/2010 | Case Law research w/Annotations | 3 | |
| 7/21/2010 | Case Law research w/Annotations on Demurrer | 2.5 | |
| 7/22/2010 | Case Law research w/Annotations on Demurrer | 4 | |
| 7/23/2010 | Further Demurrer Research | 5 | |
| 7/24/2010 | Further Demurrer Research | 5 | |
| 7/25/2010 | Prepre Demurrer to Cts 1-18 | 4 | |
| 7/26/2010 | Prepre Demurrer to Cts 19-39 | 4.7 | |
| 7/27/2010 | Proofread, Finalize, Copy, Serve demurrer | 1.3 | |
| 7/28/2010 | Research re: "specific intent" issue raised by outside counsel | 0.3 | |
| 7/30/2010 | court Appearance File Demurrer and Set Pleading Calendar | 3.3 | |

| | Time | Money |
|---|------|-------|
| Total Hours | 55.1 | |
| Fees Earned This Period | | 11,020.00 |
| Total Now Due | | 45,363.41 |

**Michael E. Grodsky**
Attorney at Law
6010 Wilshire Blvd.
Suite 403
Los Angeles CA 90036

22-Aug-10

Statement for **Monica Hujazi**

| Date | Services Rendered | Time | Money |
|---|---|---|---|
| 7/31/2010 | Balance forward | | $45,363.41 |
| 7/31/2010 | Rec'd Reviewed App for Extension to File Brief - 8HY case | 0.4 | |
| 8/3/2010 | Rec'd ct. order ext time on Resp. Brief 8HY case - Due 8/27 | 0.2 | |
| 8/5/2010 | Rec'd 51 pg fax opposition to demurrer & review in gross | 1.5 | |
| 8/9/2010 | Full Preliminary Review of Opposition to Demurrer | 2.5 | |
| 8/10/2010 | research to find, review cases cited by prosecution in Opposition | 5 | |
| 8/11/2010 | Research - Adequacy of Pleading in Opposition to Demurrers | 5 | |
| 8/12/2010 | Research - Jury Inst taken from Complaint when no pattern inst. | 5 | |
| 8/12/2010 | Rec'd Notice on general Mgr.'s Hearing & Reviewed | 0.2 | |
| 8/12/2010 | Rec'd Note fm Client re: tenants' rights strategy | 0.2 | |
| 8/13/2010 | Research on Answering rambling/incoherent opposition | 5 | |
| 8/13/2010 | Rec'd Notice of ext. to Rule on Habeas in 7HY case | 0.2 | |
| 8/14/2010 | Begin writing reply to opp. To demurrer + additional research | 5 | |
| 8/15/2010 | Final writing of demurrer reply, and further research on remedies | 5 | |
| 8/16/2010 | Proofed reply and edited; copied, executed, filed & served same | 2.5 | |

| | | | |
|---|---|---|---|
| | Total Hours | 37.7 | |
| | Fees Earned This Period | | 7,540.00 |
| | | | |
| | Total Now Due | | 52,903.41 |

**Michael E. Grodsky**
Attorney at Law
5900 Wilshire Blvd. #26068
Suite 2600
Los Angeles CA  90036

9/4/2011

Statement for **Monica Hujazi, Zuercher Trust**

| Date | Services Rendered | Time | Money |
|---|---|---|---|
| 6/12/2011 | Balance forward | | $173,197.00 |
| 6/8/2011 | telcon: Monica - ext - disc upcoming strategy | 0.5 | |
| 6/12/2011 | Rec'd/Review 20-pg ans to habeas petn | 4.5 | |
| 6/12/2011 | Rec'd/Review 25-item manual lodging ntc | 1.1 | |
| 6/12/2011 | Rec/Review as above, 1555 case | 3.3 | |
| 6/12/2011 | prepare/file req. to extend time to ans. | 1.0 | |
| 6/12/2011 | prep proposed order | 0.5 | |
| 6/12/2011 | prep petn/order as above 2d habeas case | 1.5 | |
| 6/12/2011 | Prep/file ntc change address - 2 cases | 1.0 | |
| 6/12/2011 | Obtain Order ext time - 2 cases | 1.0 | |
| 6/13/2011 | Recd/Review Ans to Habeas | 2.5 | |
| 6/13/2011 | Recd/Review cert. minute orders | 0.7 | |
| 6/23/2011 | Prep/fax ltr cl re: Greenberg civil - MUST serve | 0.8 | |
| 6/24/2011 | r/r witness staatements fm Duran, fax to cl | 0.6 | |
| 6/26/2011 | Prep req/ord - two cases- extend time | 2.5 | |
| 6/27/2011 | Order Extending Time + Filing | 2.5 | |
| 6/29/2011 | rec/rev minute orders - very important - fax cl | 0.4 | |
| 6/30/2011 | Telcon Eshoo re: 7/8 hrg surrender + set hrg | 0.3 | |
| 7/2/2011 | Find, rev. Summ. All cases citing Morisette | 24.0 | |
| 7/6/2011 | Prep mtn for relief 5 pgs | 3.0 | |
| 7/7/2011 | ext telcon cl re: hrg tomorrow - wants contin | 0.4 | |
| 7/8/2011 | Ct. App Probation/Sentence | 8.0 | |
| 7/8/2011 | Hrg on mtn for relief + P&S + Parking | 3.0 | 18.00 |
| 7/9/2011 | Telcon Eshoo re:Monica & Jail | 0.3 | |
| 7/11/2011 | Recd/review discovery from Duran | 0.5 | |
| 7/11/2011 | Fax Discovery from City Atty to Eshoo | 0.4 | |
| 7/12/2011 | telcon Eshoo - wants contin to 7/19 | 0.3 | |
| 7/13/2011 | Prep/File mtn to continue | 2.0 | |
| 7/14/2011 | First hrg mtn for relief | 3.0 | |
| 7/14/2011 | Prep/fax ltr cl re: B Wt | 0.7 | |
| 7/19/2011 | Second hrg - Mtn for Relief | 3.0 | |
| 7/25/2011 | Compose/e-mail ltr Eshoo re: civil on G'Berg | 2.0 | |
| 7/28/2011 | Prep req/ord extend time - 2 cases | 2.5 | |
| 8/2/2011 | Compose, file Req. for Add'l Time to File Ans | 3.0 | |
| 8/2/2011 | Prep Req/Ord for extend time - 2 cases | 2.5 | |
| 8/3/2011 | Get Orders + Parking | 1.0 | 20.00 |
| 8/9/2011 | Payment -- Thank you | | -5,000.00 |
| 8/10/2011 | Recd Notice  incorrectly sent here | 0.2 | |

Case: 13-30477    Doc# 44    Filed: 04/19/13    Entered: 04/22/13 11:22:57    Page 20 of
41

| Date | Description | Hours | Amount |
|---|---|---|---|
| 8/10/2011 | Extensive phone conf Clerks ofc re:notice | 2.7 | |
| 8/11/2011 | Ltr Atty Eshoo | 0.5 | |
| 8/14/2011 | Prep petn cert to Cal Supreme Ct. | 4.5 | |
| 8/15/2011 | Prep Addl req. fed pleadings Habeas | 1.5 | |
| 8/15/2011 | Telcon City Atty | 0.3 | |
| 8/15/2011 | Assemble Petn + Pleadings + arr binding | 1.5 | |
| 8/16/2011 | Addl telcon City Atty | 0.4 | |
| 8/16/2011 | File/Serve Petn to Supreme Ct. | 1.2 | |
| 8/16/2011 | e-filed Fed pleadings | 0.7 | |
| 8/16/2011 | Postage Supreme Ct. Petn Rev | | 53.37 |
| 8/16/2011 | Binding Petn for Supreme Ct. | | 39.97 |
| 8/23/2011 | Telcon Supreme Ct. -- Matter filed is no juris | 0.4 | |
| 8/11/2011 | Find, rev, Summ. All cases re: right to defend | 8.0 | |
| 8/24/2011 | Telcon Jenifer, Supr Ct. re: required notices | 0.4 | |
| 8/25/2011 | Prep Petn writ mandate to Supreme Ct | 5.5 | |
| 8/26/2011 | Assembled petn for Mandate, arrange binding | 1.5 | 39.97 |
| 8/27/2011 | Retrieved binding, file/serve petn | 1.0 | 52.17 |
| 8/28/2011 | Practice Guide/specific pleading research | 5.0 | |
| 8/29/2011 | Practice Guide/specific pleading research | 5.0 | |
| 8/30/2011 | Practice Guide/specific pleading research | 5.0 | |
| 8/31/2011 | Practice Guide/specific pleading research | 5.0 | |
| 9/1/2011 | Practice Guide/specific pleading research | 5.0 | |
| 9/2/2011 | Practice Guide/specific pleading research | 5.0 | |
| | Total Hours | 144.6 | |
| | Fees Earned This Period | | $28,920.00 |

Now Due          $197,340.48

Please?

**Michael E. Grodsky**
Attorney at Law
6010 Wilshire Blvd.
Suite 403
Los Angeles CA  90036

21-Feb-10

Statement for **Monica Hujazi**

| Date | Services Rendered | Time | Money |
|------|-------------------|------|-------|
| 8/22/2010 | Balance forward | | $52,903.41 |
| 8/24/2010 | Hearing on demurrer | 4.0 | |
| 8/24/2010 | Rec'd/review order ext time resp. brief | 0.3 | |
| 8/24/2010 | R/R App for order for Clerks transcript | 0.4 | |
| 8/25/2010 | Order Transcript of Demur hrg.CSR Levitt | 0.8 | 45 |
| 8/26/2010 | R/R App for order extension of time to file | 0.4 | |
| 9/1/2010 | R/R Reptr Transcr. 8/24 hrg | 1.2 | |
| 9/2/2010 | Ph. Conf. Monica - extended | 0.5 | |
| 9/7/2010 | Comprehensive Review of Appellate Docs | 2.9 | |
| 9/8/2010 | R/R Order for Briefing Sch. | 0.3 | |
| 9/9/2010 | Comp Rev City Atty Motion/app rules/mtn | 1.5 | |
| 9/13/2010 | Ck Returned NSF | 0.2 | 50 |
| 9/13/2010 | Prep Mtn for Clerk's Transcr | 2.4 | |
| 9/15/2010 | hearing on Demurrer-Order sust demur | 3.4 | |
| 9/16/2010 | Order transc 9/14 hrg CSR Luna | 0.3 | 40 |
| 9/21/2010 | R/R AppDiv Order re:Clerks Transcr | 0.2 | |
| 9/22/2010 | R/R 1st Amended Complaint-20 pgs 39 cts | 2.5 | |
| 9/24/2010 | Left msg Monica demur sust 17 cts! | 0.3 | |
| 9/27/2010 | R/R mtn to ext time to file brief | 0.4 | |
| 9/27/2010 | Left msg Monica gd. News -- Call! | 0.2 | |
| 9/27/2010 | R/R Mtn to Augment Appellate Record | 2.4 | |
| 9/28/2010 | Research caselaw re: demur after amended | 7.0 | |
| 9/29/2010 | Research demur on new counts | 8.0 | |
| 9/30/2010 | Research - dism cts on failure to amend | 5.0 | |
| 10/1/2010 | Research - dism on statute limit grounds | 5.0 | |
| 10/1/2010 | Ph conf. mal @Monicas ofc | 0.3 | |
| 10/3/2010 | Comp review of orig compl to 1st amend etc | 5.0 | |
| 10/4/2010 | Prep 2d demur + mtn dism ct 14 | 4.0 | |
| 10/4/2010 | prep pleading for filing and filing | 1.0 | |
| 10/5/2010 | Court Hearing. New demur filed | 3.0 | |
| 10/5/2010 | R/R Resp. Brief | 2.0 | |
| | Total Hours | 64.9 | |
| | Fees Earned This Period | | $12,980.00 |
| 9/5/2010 | Payment received -- Thank You | | -$8,000.00 NSF, Re-deposit 10/6 |
| | **Now Due** | | $58,018.41 |

**Michael E. Grodsky**
Attorney at Law
6010 Wilshire Blvd.
Suite 403
Los Angeles CA  90036

7-Nov-10

Statement for **Monica Hujazi**

| Date | Services Rendered | Time | Money |
|------|-------------------|------|-------|
| 10/5/2010 | Balance forward | | $58,018.41 |
| 11/3/2010 | Research on Ct Cases - Habeas | 4.5 | |
| 11/4/2010 | Prep Pet'n for Habeas in Ct of Appeal | 2.0 | |
| 11/5/2010 | Overrsee print/bind/copy writ petn | 2.3 | |
| 11/5/2010 | Cost for Binding Habeas Writ Pent | 0.0 | 34.08 |
| 10/29/2010 | Prep ltr to cl re: trial strategy w/return | 2.0 | |
| 10/7/2010 | Rec'd fax fm Duran, r/r, fax to cl. | 0.6 | |
| 10/20/2010 | Ct. App Hrg on Demurrer | 3.5 | |
| 10/21/2010 | Recd Fax of 2-day Repair order | 0.5 | |
| 10/21/2010 | Telcon Playa Vista Prop Mgmt re 2-day ord | 0.3 | |
| 10/31/2010 | Ext. telcon Monica re: trial strategy | 0.8 | |
| 11/3/2010 | Telcon Monica re: appt telcon tomorrow | 0.3 | |
| 11/4/2010 | Ext. telcon Monica + Eshoo re:strategy | 0.7 | |
| 10/25/2010 | Review/prelim analysis Resp. Brief 8 HY cas | 4.0 | |
| 10/26/2010 | Research on 1st cases cited by Resp | 5.0 | |
| 10/27/2010 | Research 2d batch of resp. cited cases | 4.0 | |
| 10/28/2010 | Research/Review of further resp. cases | 6.5 | |
| 10/29/2010 | Research for Opposing Cases | 5.5 | |
| 10/30/2010 | Review extra record filed by resp | 2.0 | |
| 10/31/2010 | Prep 1st draft of Reply Brief | 2.5 | |
| 11/1/2010 | Prep fianl draft brief proofread and file | 4.0 | |
| 10/25/2010 | Ct. App on Demurrer, 2d hearing | 3.3 | |
| 10/26/2010 | Prep/send ltr to Monica | 0.6 | |
| 10/18/2010 | File Demurrer to 1st Amend Complaint | 1.3 | |
| 10/14/2010 | Review opp to demur to 1st compl | 1.0 | |
| 10/14/2010 | Research Statute of Limits and relating back | 3.0 | |
| 10/16/2010 | Further Research on relating back | 4.0 | |
| 10/7/2010 | Recd & prelim Review Resp. app Brief | 2.0 | |
| 10/7/2010 | Recd/Considered mtn to augment record | 1.3 | |
| 10/7/2010 | Recd/Considered mtn to file long briefc | 1.0 | |
| 10/23/2010 | Recd Ct. Order re:Extra Authorities | 0.5 | |
| 10/8/2010 | Recd Ct. rder Denying Habeas, Case 7HY | 0.6 | |
| 10/14/2010 | Recd/Considered opp to demurre 2 | 2.0 | |
| | Total Hours | 71.6 | |
| | Fees Earned This Period | | $14,310.00 |

**Now Due**          $72,362.49

**Michael E. Grodsky**
Attorney at Law
6010 Wilshire Blvd.
Suite 403
Los Angeles CA 90036

1-Jan-11

Statement for **Monica Hujazi**

| Date | Services Rendered | Time | Money |
|---|---|---|---|
| 1/1/2011 | Balance forward | | $85,878.59 |
| 1/3/2011 | Telcon Monica | 1.7 | |
| 1/3/2011 | Begin Review of Discovery 9HY case | 0.5 | |
| 1/3/2011 | Rec'd ltr Duran, r & r | 0.4 | |
| 1/3/2011 | rec'd fax Duran re: inspectors as experts | 0.2 | |
| 1/3/2011 | Recd Fax Monica re: Monica vs Hal, r&r | 0.4 | |
| 1/5/2011 | buy transcr 12/23 hrg | 1.5 | 36.00 |
| 1/7/2011 | Rec'd Ck. | 1.7 | -8,000.00 |
| 1/7/2011 | Confer w/clerks, reporters, re:transcripts | 4.0 | |
| 1/7/2011 | telcon Monica re: Trustor, Eshoo as exp witn | 5.0 | |
| 1/13/2011 | Telcon Monica Buddy/Sheila, F.Trustor | 2.7 | |
| 1/16/2011 | Telcon various clerks, reporters re 12/28 | 0.5 | |
| 1/18/2011 | Law Library to annotate PC 1382 | 0.3 | |
| 1/19/2011 | Prep pet'n Habeas Corpus Federal | 0.4 | |
| 1/19/2011 | Left msg Monica aft receiving msg | 0.4 | |
| 1/20/2011 | telcon cl. Pics of apts, Beltran depo, CD hist | 0.7 | |
| 1/26/2011 | Court App - cont for writ | 0.2 | |
| 1/26/2011 | ofc conf cl. Many subjects | 0.2 | |
| 1/26/2011 | UCLA Research on local ordinances | 0.5 | |
| 1/29/2011 | Research case law, rehear + Transf | 0.3 | |
| 1/29/2011 | Research cases cited in AppDiv opinion | 0.3 | |
| 1/30/2011 | Prep Pet rehear + transf - close editing | 0.7 | |
| 1/31/2011 | Review transcript in 7HY case for Fed Hab | 0.3 | |
| 2/1/2011 | File Petn rehearing/transf to COA | 3.5 | |
| 2/1/2011 | Rec'd 15-pg FAX fm Duran (safety issue) r/r | 3.5 | |
| 2/1/2011 | Review transcript in 7HY case for Fed Hab | 0.4 | |
| 2/2/2011 | Recd Fax Monica rfe: Union bldg unsafe | 0.8 | |
| 2/2/2011 | Review transcript in 7HY case for Fed Hab | 3.3 | |
| 2/4/2011 | telcon Monica -- need contingent fee K | 0.4 | |
| 2/5/2011 | telcon Monica hist CD for all apts at Shari | 0.4 | |
| 2/7/2011 | Rehearing/transf denied by AppDiv fax over | 0.7 | |
| 2/9/2011 | telcon Kennie at Union re: inspector | 0.4 | |
| 2/9/2011 | telcon Monica re: Kennie's call | 0.4 | |
| 2/10/2011 | telcon Monica prep trial | 3.0 | |
| 2/10/2011 | Left msg Shari Rosenthal | 1.0 | |
| 2/10/2011 | Trial Prep | 5.0 | |
| 2/10/2011 | Msg Margaret klug | 0.5 | |
| 2/11/2011 | telcon Duran - wants info on Buddy Mitchell | 0.5 | |
| 2/11/2011 | telcon Duran - wants buddy d.o.b. - refused | 0.6 | |

| | | |
|---|---|---|
| 2/11/2011 Trial Prep | 5.0 | |
| 2/11/2011 Further msgs klug, Shari. Evelia | 0.6 | |
| 2/11/2011 More Msgs Manning/Case re:Buddy/CDs | 0.3 | |
| 2/11/2011 Recd ltr Duran -- Researched cases | 2.2 | |
| Total Hours | 55.4 | |
| Fees Earned This Period | | $11,070.00 |

**Now Due**        $88,984.59

**Michael E. Grodsky**
Attorney at Law
6010 Wilshire Blvd.
Suite 403
Los Angeles CA 90036

4/3/2011

Statement for **Monica Hujazi**

| Date | Services Rendered | Time | Money |
|------|-------------------|------|-------|
| 2/11/2011 | Recd ltr Duran -- Researched cases | 2.2 | |
| 2/12/2011 | Balance forward | | $88,984.59 |
| 2/12/2011 | Review transcr 7HY case for Fed Habeas | 5.0 | |
| 2/13/2011 | Further review 7HY transcr - Fed Habeas | 6.0 | |
| 2/14/2011 | Further review 7HY transcr - Fed Habeas | 6.0 | |
| 2/14/2011 | Ltr to Klug re: CD's w/info | 0.5 | |
| 2/14/2011 | Review file materials & prep for COA Petn | 5.5 | |
| 2/15/2011 | Further review 7HY transcr - Fed Habeas | 5.0 | |
| 2/15/2011 | telcon Klug re: court, CD, upcoming trial. witn | 0.4 | |
| 2/16/2011 | Prep motion to continue | 1.8 | |
| 2/16/2011 | telcon Monica re: Samantha Dalton | 0.6 | |
| 2/16/2011 | telcon Geo. Eshoo - he got call fm Duran | 0.3 | |
| 2/16/2011 | Misc svc re: petn COA + cost $42.27 | 4.0 | |
| 2/17/2011 | Trial -- Contested Continuance + $18 pkng | 3.5 | 18.00 |
| 2/17/2011 | telcon Monica re: upcoming trial, witn, invest | 0.4 | |
| 2/17/2011 | Prep Subp for LAHD | 0.5 | |
| 2/17/2011 | srv subp on LAHD | 1.4 | |
| 2/18/2011 | telcon Monica Eshoo comin to LA - meet | 0.3 | |
| 2/18/2011 | telcon LAHD adjust date on subp to 3/1 | 0.3 | |
| 2/19/2011 | prep habeas petn 1st part | 4.0 | |
| 2/20/2011 | Prep more parts of Federal Habeas Petn | 4.0 | |
| 2/21/2011 | compare trial transc, on-line dockets, etc | 2.0 | |
| 2/21/2011 | Assembled Petn | 0.5 | |
| 2/22/2011 | Prep ltr Monica and fax. Req. witns.Relic. | 0.7 | |
| 2/22/2011 | File petn in fed crt + filing fee | 2.0 | 5.00 |
| 2/28/2011 | telcon Susie @Fed ct.- Habeas to Judge Eick | 0.3 | |
| 2/28/2011 | Asmble Petn for binding, fetched & filed | 2.5 | 108.91 |
| 3/1/2011 | telcon Leo Hagen - upset-locked out | 0.5 | |
| 3/1/2011 | Prep ex parte notice Duran re: hrg 3/2 | 0.6 | |
| 3/1/2011 | telcon James Sonne re:621 Union | 0.5 | |
| 3/1/2011 | Left msg Cl. Re: Sonne call | 0.3 | |
| 3/1/2011 | telcon Klug - found Buddy! | 0.3 | |
| 3/1/2011 | telcon cl. Re: Buddy - w/have mtg | 0.4 | |
| 3/1/2011 | prep Petn Cert in 8HY case | 5.0 | |
| 3/2/2011 | Prep mtn contin trial | 1.7 | |
| 3/2/2011 | Crt hrg contin denied - long hrg | 4.2 | |
| 3/2/2011 | mult. Ph calls, msgs Klug, Mitchell | 0.7 | |
| 3/2/2011 | Ext. telcon cl re: Buddy, Sonne, Eshoo, etc | 0.7 | |
| 3/2/2011 | telcon Klug -- meet Buddy @ Janns, 3 PM | 0.4 | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 3/2/2011 | Meet w/Buddy & reviedw testimony | 3.0 | |
| 3/3/2011 | Recd ck $3,000 -- Thanks | 0.1 | -3,000.00 |
| 3/3/2011 | Trial + Parking | 11.0 | 18.00 |
| 3/4/2011 | Trial, 14 days @ 11 hr + $18/day pkng | 154.0 | 252.00 |
| 3/6/2011 | Check no good - cost $50 | 3.3 | 3,050.00 |
| 3/7/2011 | Flowers in ct. 6hr@ $75 | 0.0 | 450.00 |
| 3/9/2011 | telcon Monica emerg. Squatters at Los Feliz | 0.7 | |
| 3/9/2011 | Research re: Ejectment, Trespass | 4.0 | |
| 3/9/2011 | jury Instruction Review - 1st set | 2.0 | |
| 3/10/2011 | Prep 1st part pet Fed Habeas 8HY case | 2.0 | |
| 3/10/2011 | Flowers in Court, 2.2 hr @ 75 | 0.0 | 165.00 |
| 3/11/2011 | Telcon Buddy Mitchell re testim. | 0.3 | |
| 3/11/2011 | Review BASTA web site to eval. As Def't | 1.0 | |
| 3/11/2011 | Prep next part of Fed Habeas 8HY case | 1.5 | |
| 3/12/2011 | Complete prep Fed. Habeas 8 HY case | 1.5 | |
| 3/13/2011 | Rec/read note from Kenny Franklin re: police | 0.5 | |
| 3/13/2011 | telcon Buddy and Sheila - Brady Material | 0.5 | |
| 3/13/2011 | Assemble Fed Habeas 8HY case | 1.0 | |
| 3/14/2011 | Research jury inst | 1.0 | |
| 3/14/2011 | Flowers in court 14, 15, 17, 18 March 14.5 h | 0.0 | 1,087.50 |
| 3/16/2011 | Rec'd affirmance in 8HY case | 0.2 | |
| 3/17/2011 | telon cl -- very stressed, not responding Qs | 0.7 | |
| 3/17/2011 | r/r new set jury inst, prep argument | 1.7 | |
| 3/17/2011 | Research re: Loudermilk case | 0.4 | |
| 3/18/2011 | Prep mtn 1368 | 1.5 | |
| 3/21/2011 | Extended hrg 1368 mtn | 2.2 | |
| 3/23/2011 | Prep ntc of appeal/file upon verdict | 0.7 | |
| 3/23/2011 | Emerg. Msg Monica no room cell phone FAX | 0.7 | |
| 3/23/2011 | telcon cl. Re:attys, Discovery, Fees | 0.5 | |
| 3/29/2011 | Rec'd prop sentence fm Duran | 1.7 | |
| 4/1/2011 | Prep 1050 contin | 1.7 | |
| | Total Hours | 274.4 | |
| | Fees Earned This Period | | $54,880.00 |

**Now Due**          $146,019.00

**Michael E. Grodsky**
Attorney at Law
6010 Wilshire Blvd.
Suite 403
Los Angeles CA 90036

5/12/2011

Statement for **Monica Hujazi**

| Date | Services Rendered | Time | Money |
|------|-------------------|------|-------|
| 4/3/2011 | Balance forward | | $146,019.00 |
| 4/14/2011 | Mtn New Trial + P/S | 6.0 | |
| 4/22/2011 | Probation/Sentence Hearing | 11.0 | |
| 4/28/2011 | Assemble multiple books for appeal | 3.2 | |
| 4/26/2011 | r/r ltr fm Duran re: next hrg | 0.3 | |
| 5/1/2011 | Ltr to Client | 0.6 | |
| 5/2/2011 | r/r Notice & Decl fm Duran | 0.4 | |
| 5/9/2011 | r/r 16-pg fax fm Duran re: costs on P/S | 2.3 | |
| 4/26/2011 | r/r bill $604.70 LAHD copying | 0.3 | |
| 4/26/2011 | Prep/mail ltr to LAHD disputing bill | 0.7 | |
| 5/3/2011 | ltr to Client re:getting me info for next P/S | 0.6 | |
| 4/29/2011 | Research USSC cases citing Morisette | 5.0 | |
| 5/1/2011 | Further res. USSC cases Morisette | 4.0 | |
| 5/2/2011 | Further research on same | 4.0 | |
| 5/3/2011 | Further research on same | 4.0 | |
| 5/4/2011 | Review speedy trial cases re: LA App Div | 4.5 | |
| 5/5/2011 | Internal Notes re: speedy trial | 1.0 | |
| 5/4/2011 | More res on Morisette | 4.0 | |
| 5/6/2011 | More res on Morisette | 4.0 | |
| 4/21/2011 | Lengthy interview Greg Glover - witn. | 4.0 | |
| 4/18/2011 | Consider Habeas Docs & Procedure | 2.2 | |
| | Total Hours | 62.1 | |
| | Fees Earned This Period | | $12,420.00 |

**Now Due**          $158,439.00

**Michael E. Grodsky**
Attorney at Law
5900 Wilshire Blvd. #26068
Suite 2600
Los Angeles CA  90036

6/12/2011

Statement for **Monica Hujazi**

| Date | Services Rendered | Time | Money |
|------|-------------------|------|-------|
| | | | $158,439.00 |
| 5/12/2011 | Balance forward | | |
| 5/13/2011 | Receive chk, go to bank to cash/NSF | 0.7 | |
| 5/13/2011 | Compose ltr re: bum chk, payee, no habeas | 0.8 | |
| 5/13/2011 | Compose/send ltr re; msgs & contact | 0.5 | |
| 5/17/2011 | Compose/Fax ltr re: staying in touch | 0.8 | |
| 5/18/2011 | Sentencing hrg. -- All day | 11.0 | |
| 5/18/2011 | Parking | | 18.00 |
| 5/19/2011 | Ltr cl. Re: hrg 5/18 & results incl BWt | 0.6 | |
| 5/23/2011 | Compose ext ltr Eshoo re; Evidence @ hrg | 1.2 | |
| 5/23/2011 | ext telcon Eshoo re: cl's plan to get out of LA | 0.5 | |
| 5/24/2011 | Extensive legal research over several days | 35.5 | |
| 5/26/2011 | Ltr Atty McGonigle re: malp/Greenberg | 1.5 | |
| 5/27/2011 | Compose long ltr re: malpractice case | 2.5 | |
| 5/27/2011 | ext. telcon McGonigle re: malpractice case | 0.8 | |
| 5/29/2011 | Compose/send ltr cl. Re: jail alternative | 0.8 | |
| 5/31/2011 | telcon cl. - upset - sez Eshoo sez no jail | 0.4 | |
| 5/31/2011 | Telcon Geo Eshoo Re: upcoming hrg | 0.7 | |
| 5/31/2011 | r/r LA Times re: FBI & LA B&S - Interesting | 0.3 | |
| 6/1/2011 | Telcon Geo Eshoo Re: upcoming hrg | 0.6 | |
| 6/1/2011 | Conf Flowers re: tactics re:FBI invest. B&S | 0.6 | |
| 6/2/2011 | Ext. hrg Gr'berg Malpractice case - civil | 4.0 | |
| 6/2/2011 | Parking | | 20.00 |
| 6/4/2011 | Ext. telcon Eshoo + Monica | 0.7 | |
| 6/5/2011 | Conference Eshoo Monica @restaurant | 1.5 | |
| 6/6/2011 | Continued sentencing hrg | 5.0 | |
| 6/6/2011 | Parking | | 20.00 |
| 6/8/2011 | Copmpose ltr ntc reset hrg, & requirements | 2.0 | |
| 6/8/2011 | telcon: Monica - ext - disc upcoming strategy | 0.5 | |
| | Total Hours | 73.5 | |
| | Fees Earned This Period | | $14,700.00 |

Now Due          $173,197.00

Please?

**Michael E. Grodsky**
Attorney at Law
5900 Wilshire Blvd. #26068
Suite 2600
Los Angeles CA 90036

11/9/2011

Statement for **Monica Hujazi, Zuercher Trust**

| Date | Services Rendered | Time | Money |
|---|---|---|---|
| 9/2/2011 | Balance forward | | $197,340.48 |
| 9/4/2011 | Research re: amending petition | 4.5 | |
| 9/5/2011 | Research re: stay for state exhaustion | 4.0 | |
| 9/6/2011 | Research cases cited by City Atty | 5.0 | |
| 9/7/2011 | Research cases cited by City Attorney | 5.0 | |
| 9/8/2011 | Research cases cited by City Atty | 4.0 | |
| 9/9/2011 | Review of Morisette Cases for suitability in reply | 4.0 | |
| 9/10/2011 | Research cases cited by City Atty | 3.5 | |
| 9/10/2011 | Prepare exhibits for filing with court | 1.5 | |
| 9/10/2011 | Prep reply to answer, with e-filing | 5.0 | |
| 9/11/2011 | Review of Morisette cases for suitability·reply | 3.5 | |
| 9/13/2011 | Prepare exhibits and Reply to answer | 5.5 | |
| 9/13/2011 | Prep exhibits for lodging and done in ct. | 2.5 | |
| 9/14/2011 | Ext. telcon Ct. Clerk re: electronic filing-filed exh | 0.4 | |
| 9/16/2011 | Ltr Cl. Re: 3 Fed orders | 1.0 | |
| 9/20/2011 | Read/review 3 Fed Ct. orders | 1.3 | |
| 9/20/2011 | Review and Summary 7HY Transcript | 5.0 | |
| 9/22/2011 | Review and Summary 7HY Transcript | 5.0 | |
| 9/24/2011 | Review and Summary 7HY Transcript | 5.5 | |
| 10/1/2011 | Review and Summary 7HY Transcript | 5.0 | |
| 10/2/2011 | Review and Summary 7HY Transcript | 5.0 | |
| 10/4/2011 | Review and Summary 7HY Transcript | 5.0 | |
| 10/5/2011 | Review and Summary 7HY Transcript | 5.0 | |
| 10/19/2011 | Rec'd ord Cal Supreme Ct to exhaust in 8HY | 0.3 | |
| 10/23/2011 | Read/review 3 Fed Ct. orders | 0.7 | |
| 10/24/2011 | Compose/send ltr Cl. Ext. review. | 1.0 | |
| 10/24/2011 | Compose ltr Cl. Re: Habeas review | 1.0 | |
| 10/27/2011 | Review/brief 9th Cir. Cases on Morisette | 4.0 | |
| 10/28/2011 | Review/brief 9th Cir. Cases on Morisette | 5.0 | |
| 10/29/2011 | Review/brief 9th Cir. Cases on Morisette | 5.0 | |
| 10/30/2011 | Review/brief 9th Cir. Cases on Morisette | 4.0 | |
| 10/31/2011 | Review/brief 9th Cir. Cases on Morisette | 7.0 | |
| 11/1/2011 | Review/brief 9th Cir. Cases on Morisette | 5.0 | |
| 11/2/2011 | Review/brief 9th Cir. Cases on Morisette | 2.5 | |
| 11/3/2011 | Ext. telcon City Atty re: co-ordinating 2 habeas | 0.4 | |
| 11/6/2011 | Prep new filing habeas 08H case | 1.5 | |
| 11/7/2011 | Assemble complete Habeas package to file | 0.8 | |
| 11/9/2011 | Rec'd ct order for City Atty to answer in 8HY | 0.3 | |

| | | |
|---|---|---|
| Total Hours | 124.7 | |
| Fees Earned This Period | | $24,940.00 |

**Now Due**      $222,280.48

**Please?**

**Michael E. Grodsky**
Attorney at Law
5900 Wilshire Blvd. #26068
Suite 2600
Los Angeles CA 90036

12/22/2011

Statement for **Monica Hujazi, Zuercher Trust**

| Date | Services Rendered | Time | Money |
|---|---|---|---|
| 11/9/2011 | Balance forward | | $222,280.48 |
| 11/7/2011 | File New Habeas 7HY case | 2.0 | |
| 11/9/2011 | Recd/Rev. Ct. order for answer/issues | 0.5 | |
| 11/14/2011 | Prep ltr Eshoo re: App.Div Appeal | 0.7 | |
| 11/23/2011 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 11/24/2011 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 11/25/2011 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 11/26/2011 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 11/30/2011 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 12/1/2011 | Brief 9th Cir cases in Morissette line | 2.0 | |
| 12/3/2011 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 12/6/2011 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 12/7/2011 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 12/8/2011 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 12/10/2011 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 12/19/2011 | Brief 9th Cir cases in Morissette line | 4.5 | |
| | Total Hours | 59.7 | |
| | Fees Earned This Period | | $11,940.00 |

Now Due            $234,220.48

Please?

Michael E. Grodsky
Attorney at Law
6010 Wilshire Blvd.
Suite 403
Los Angeles CA  90036

1-Jan-11

Statement for **Monica Hujazi**

| Date | Services Rendered | Time | Money |
|------|-------------------|------|-------|
| 11/7/2010 | Balance forward | | $72,362.49 |
| 11/7/2010 | Right to file writ of prohibition -- Research | 4.5 | |
| 11/8/2010 | Prep. Petn for Writ of Prohibition | 3.5 | |
| 11/8/2010 | Copied, Assembled Petn., Got it bound | 1.2 | 24.20 |
| 11/8/2010 | Ltr to Client re: account | 0.8 | |
| 11/9/2010 | File Petn at Ct. of App. Served, wait ct ord. | 3.5 | |
| 11/12/2010 | Ct. App. -- Arr/Plea | 4.5 | |
| 11/17/2010 | Telcon Geo.Eshoo re: Monica's trial | 0.3 | |
| 11/19/2010 | Ext. telcon Monica - History-Wits-Evidence | 1.0 | |
| 11/22/2010 | Rec'd Ck. | 0.0 | -8,000.00 |
| 11/22/2010 | short telcon Monica fol by later call re:wits | 0.4 | |
| 11/23/2010 | Telcon Monica re: wits Samantha, Shiela, Bdy | 0.4 | |
| 11/24/2010 | Ptn for Rev., ck recent changes rules/cases | 2.5 | |
| 11/27/2010 | Prep. Petn for Review | 2.6 | |
| 11/28/2010 | Copied & Arr. Binding of Petn Review/Mail | 1.8 | |
| 11/29/2010 | Prep bound copies/mailed/served | 1.0 | 91.90 |
| 11/30/2010 | Telcon Monica re: deadbeat tenants | 0.7 | |
| 12/7/2010 | Research re: 402, jury inst, brief, wits | 0.7 | |
| 12/13/2010 | telcon Monica re: hist of every tenant all bldgs | 0.7 | |
| 12/13/2010 | Ext. telcon Monica re: evicting bad tenants | 0.5 | |
| 12/14/2010 | Recd. Ct. order re: Oral Arg in 8HY case | 0.3 | |
| 12/15/2010 | Ofc. Conf Shari/Margaret Exam Files | 3.5 | |
| 12/15/2010 | telcon Playa Vista re: legit renters | 0.4 | |
| 12/16/2010 | telcon Leo @Union -- Insp there adv get wrnt. | 0.4 | |
| 12/16/2010 | Telcon mgr Union - Monica wants locks chg | 0.6 | |
| 12/16/2010 | Telcon Adrian Bentate witn. Re: inspections | 0.4 | |
| 12/17/2010 | Pretrial Hearing - Set for 12/23/10, 1:30 PM | 3.0 | |
| 12/17/2010 | Telcon Duran -- Ct. changed hrg to 12/20 | 0.4 | |
| 12/19/2010 | Review Pros. Mtn in Limine; Review cases | 5.5 | |
| 12/19/2010 | telcon Monica - Wit. Buddy Mitchell imprtnt | 0.4 | |
| 12/20/2010 | Ct. App. -- Call for Jury Trial | 4.0 | |
| 12/20/2010 | Research cases cited by pros. - impossible | 4.5 | |
| 12/20/2010 | Review oopo. To mtn to suppress | 0.5 | |
| 12/20/2010 | Review new cases cited by oppo. | 2.8 | |
| 12/20/2010 | Prep reply to oppo - review cases NOT cited | 1.3 | |
| 12/20/2010 | telcon Monica -- Buddy Missing in Action | 0.4 | |
| 12/21/2010 | hearing on mtn. to continue - 2 ds | 6.0 | |
| 12/21/2010 | Research - Limine - Defense Posture | 4.0 | |

| Date | Description | Hours |
|------|-------------|-------|
| 12/22/2010 | Begin Prep Motion Limine for Defense | 3.5 |
| 12/22/2010 | Telcon monica 6/09 Insp never closed, etc | 0.4 |
| 12/22/2010 | Prep/File/Serve Mtn to Suppress | 3.3 |
| 12/23/2010 | Ct. Hrg. - Mtn to Suppress | 4.0 |
| 12/23/2010 | Prep rest of Limine mtn/Oppo to pros mtn | 4.0 |
| 12/25/2010 | Res.re: mtn to dism | 3.5 |
| 12/25/2010 | prep mtn to Dism. | 1.7 |
| 12/26/2010 | Prep trial aid (partial) re: counts/charges | 4.5 |
| 12/27/2010 | Completed trial aid | 3.0 |
| 12/27/2010 | Ofc. Conf. monica | 1.0 |
| 12/27/2010 | Msg Cl (0.2) later telcon (0.3) agreed malp. | 0.5 |
| 12/28/2010 | Ct. Hrg. -- Mtn to Dism -- Speedy Trial | 5.0 |
| 12/29/2010 | Telcon Monica re: Shari, Agreed malpract | 0.6 |
| 12/30/2010 | Prep New Discovery Ltr | 0.6 |
| 12/30/2010 | telcon Shari Rosenthal | 0.3 |
| 12/31/2010 | Research re: state preemption in HS Code | 2.2 |
| | Total Hours | 107.0 |

Fees Earned This Period      $21,400.00

**Now Due**      $85,878.59

**Michael E. Grodsky**
Attorney at Law
5900 Wilshire Blvd. #26068
Suite 2600
Los Angeles CA  90036

1/22/2012

Statement for **Monica Hujazi, Zuercher Trust**

| Date | Services Rendered | Time | Money |
|------|-------------------|------|-------|
| 12/19/2012 | Balance forward | | $234,220.00 |
| 12/20/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 12/27/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 12/28/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 1/2/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 1/4/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 1/6/2012 | Brief 9th Cir cases in Morissette line | 2.5 | |
| 1/8/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 1/11/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 1/13/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 1/15/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 1/17/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 1/18/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 1/20/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| | Total Hours | 62.5 | |
| | Fees Earned This Period | | $12,500.00 |
| | **Now Due** | | $246,720.00 |
| | **Please?** | | |

**Michael E. Grodsky**
Attorney at Law
5900 Wilshire Blvd.
Suite 2600
Los Angeles CA  90036

3/4/2012

Statement for **Monica Hujazi, Zuercher Trust**

| Date | Services Rendered | Time | Money |
|------|-------------------|------|-------|
| 3/4/2012 | Balance forward | | $246,720.00 |
| 1/21/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 1/22/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 1/24/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 1/26/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 1/28/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 1/30/2012 | Brief 9th Cir cases in Morissette line | 2.5 | |
| 1/31/2012 | Brief 9th Cir cases in Morissette line | 5.0 | |
| 2/2/2012 | Brief 9th Cir cases in Morissette line | 3.0 | |
| 2/12/2012 | Analyze and brief cases in C.A. Brief | 5.0 | |
| 2/14/2012 | Analyze and brief cases in C.A. Brief | 5.0 | |
| 2/21/2012 | Analyze and brief cases in C.A. Brief | 5.0 | |
| 2/23/2012 | Analyze and brief cases in C.A. Brief | 5.0 | |
| 2/25/2012 | Analyze and brief cases in C.A. Brief | 5.0 | |
| 2/26/2012 | Analyze and brief cases in C.A. Brief | 5.0 | |
| 2/28/2012 | Analyze and brief cases in C.A. Brief | 5.0 | |
| 3/2/2012 | Analyze and brief cases in C.A. Brief | 5.0 | |
| | Total Hours | 75.5 | |
| | Fees Earned This Period | | $15,100.00 |

Now Due            $261,820.00

**Please?**

**Michael E. Grodsky**
Attorney at Law
5900 Wilshire Blvd.
Suite 2600
Los Angeles CA  90036

4/2/2012

Statement for **Monica Hujazi, Zuercher Trust**

| Date | Services Rendered | Time | Money |
|------|-------------------|------|-------|
| 3/4/2012 | Balance forward | | $261,820.00 |
| 3/12/2012 | Research -- Federal Procedure/CA response | 5.0 | |
| 3/14/2012 | Research -- Federal Procedure/CA response | 5.0 | |
| 3/15/2012 | Research -- Federal Procedure/CA response | 5.0 | |
| 3/18/2012 | Research -- Federal Procedure/CA response | 5.0 | |
| 3/20/2012 | Research -- Federal Procedure/CA response | 5.0 | |
| 3/22/2012 | Research -- Federal Procedure/CA response | 5.0 | |
| 3/24/2012 | Research -- Federal Procedure/CA response | 5.0 | |
| 3/26/2012 | Research -- Federal Procedure/CA response | 5.0 | |
| | Total Hours | 40.0 | |
| | Fees Earned This Period | | $8.000.00 |

Now Due          $269,820.00

Please?

**Michael E. Grodsky**
Attorney at Law
5900 Wilshire Blvd.
Suite 2600
Los Angeles CA  90036

8/27/2012

Statement for **Monica Hujazi, Zuercher Trust**

| Date | Services Rendered | Time | Money |
|------|-------------------|------|-------|
| 8/27/2012 | Balance forward | | $269,820.00 |
| 3/27/2012 | Research re: opposition to habeas petition | 5.0 | |
| 3/30/2012 | Research re: opposition to habeas petition | 5.0 | |
| 4/1/2012 | Research re: opposition to habeas petition | 5.0 | |
| 4/5/2012 | Research re: opposition to habeas petition | 5.0 | |
| 4/7/2012 | Research re: opposition to habeas petition | 5.0 | |
| 4/8/2012 | Research re: opposition to habeas petition | 2.5 | |
| 4/9/2012 | Telcon City Atty | 0.3 | |
| 4/9/2012 | Prep application to extend time | 1.0 | |
| 4/11/2012 | Review of Merits Opposition | 5.0 | |
| 4/13/2012 | Review of Merits Opposition | 5.0 | |
| 4/15/2012 | Review of Merits Opposition | 5.0 | |
| 4/17/2012 | Review of Merits Opposition | 5.0 | |
| 4/22/2012 | Begin crafting analyses to counter opposition | 5.0 | |
| 4/24/2012 | Begin crafting analyses to counter opposition | 5.0 | |
| 4/27/2012 | Begin crafting analyses to counter opposition | 5.0 | |
| 5/1/2012 | Begin crafting analyses to counter opposition | 4.0 | |
| 5/3/2012 | CaseLaw Research Habeas Corpus | 5.0 | |
| 5/4/2012 | CaseLaw Research Habeas Corpus | 5.0 | |
| 5/6/2012 | CaseLaw Research Habeas Corpus | 5.0 | |
| 5/8/2012 | CaseLaw Research Habeas Corpus | 5.0 | |
| 5/10/2012 | CaseLaw Research Habeas Corpus | 5.0 | |
| 5/12/2012 | CaseLaw Research Habeas Corpus | 5.0 | |
| 5/14/2012 | CaseLaw Research Habeas Corpus | 5.0 | |
| 5/16/2012 | Craft entire Habeas Answer | 3.0 | |
| 6/9/2012 | Rec'd Review Magistrates Report | 5.0 | |
| 6/11/2012 | Review Cases Cited by Magistrates Report | 5.0 | |
| 6/13/2012 | Review Cases Cited by Magistrates Report | 5.0 | |
| 6/14/2012 | Review Cases Cited by Magistrates Report | 5.0 | |
| 6/16/2012 | Review Cases Cited by Magistrates Report | 5.0 | |
| 6/18/2012 | Comparison of Cited Cases to Merits Oppo | 5.0 | |
| 6/20/2012 | Comparison of Cited Cases to Merits Oppo | 5.0 | |
| 6/24/2012 | Comparison of Cited Cases to Merits Oppo | 5.0 | |
| 7/1/2012 | Comparison of Cited Cases to Merits Oppo | 5.0 | |
| 7/5/2012 | Comparison of Cited Cases to Merits Oppo | 5.0 | |
| 7/7/2012 | Comparison of Cited Cases to Merits Oppo | 5.0 | |
| 7/9/2012 | Final Preparation of Objection to Magis Rept | 7.0 | |
| | Total Hours | 167.8 | |

Fees Earned This Period          $33,560.00


                    **Now Due**          $303,380.00

                    **Please?**

**Michael E. Grodsky**
Attorney at Law
5900 Wilshire Blvd.
Suite 2600
Los Angeles CA  90036

9/30/2012

Statement for **Monica Hujazi, Zuercher Trust**

| Date | Services Rendered | Time | Money |
|------|-------------------|------|-------|
| 10/10/2012 | Balance forward | | $303,380.00 |
| 7/28/2012 | Review of Judge's Order deny cert of appeal | 3.0 | |
| 7/29/2012 | Research re: certif. of appealability | 5.0 | |
| 7/30/2012 | Research re: certif. of appealability | 5.2 | |
| 7/31/2012 | Research re: certif. of appealability | 4.7 | |
| 8/1/2012 | Research re: certif. of appealability | 5.5 | |
| 8/2/2012 | Research re: certif. of appealability | 4.9 | |
| 8/3/2012 | Certificate of appealability research | 4.8 | |
| 8/4/2012 | Certificate of appealability research | 5.0 | |
| 8/5/2012 | Certificate of appealability research | 3.9 | |
| 8/7/2012 | prep drafts of certs of appeal (both cases) | 4.5 | |
| 8/8/2012 | Prep notices of appeal and send to Atty Eshoo | 1.0 | |
| 8/9/2012 | Telcon Eshoo -p- no further appeal | 0.3 | |
| | Total Hours | 47.8 | |
| | Fees Earned This Period | | $9,560.00 |

**Now Due**          $312,940.00

**Please?**